**EFORCE GLOBAL, INC., a California corporation, Plaintiff–Appellant,**

v.

**BANK OF AMERICA CORPORATION, a Delaware corporation, Defendant–Appellee.**

No. 10–16441.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 27, 2011.

Martin H. Kresse, San Rafael, CA, for Plaintiff–Appellant.

---

* The panel unanimously finds this case suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. Rule 36–3.

1. *Unocal Corp. v. Kaabipour,* 177 F.3d 755, 762 (9th Cir.1999).

2. The district court did not abuse its discretion in admitting evidence. *See Obrey v. Johnson,* 400 F.3d 691, 694 (9th Cir.2005); *Norris v. Sysco Corp.,* 191 F.3d 1043, 1047 (9th Cir.1999). eForce's assertion in its opening brief that the district court could not rely upon deposition evidence of Bank of America

David C. Powell, Amy Lifson–Leu, Esquire, William R. Overend, Esquire, David S. Reidy, Reed Smith LLP, San Francisco, CA, David Jason De Jesus, Esquire, Reed Smith, LLP, Oakland, CA, for Defendant–Appellee.

Before: FERNANDEZ, BYBEE, and MURGUIA, Circuit Judges.

**MEMORANDUM****

eForce Global, Inc. appeals the district court's grant of summary judgment to Bank of America Corporation on eForce's claims for breach of contract and breach of the implied covenant of good faith and fair dealing. We affirm.

We have reviewed the record de novo, as we must,[1] and agree with the district court that on the evidence presented,[2] no reason-

employees that was submitted by the bank is otiose. *See* Fed.R.Civ.P. 56(c)(1); *Celotex Corp. v. Catrett,* 477 U.S. 317, 324–25, 106 S.Ct. 2548, 2553, 91 L.Ed.2d 265 (1986); *Carmen v. San Francisco Unified Sch. Dist.,* 237 F.3d 1026, 1028 (9th Cir.2001). We decline to consider other evidentiary claims not fleshed out in eForce's opening brief. *See Birdsong v. Apple, Inc.,* 590 F.3d 955, 959 (9th Cir.2009); *Halicki Films, LLC v. Sanderson Sales & Mktg.,* 547 F.3d 1213, 1229–30 (9th Cir.2008); *Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999).

able trier of fact could determine[3] that eForce had shown that it and Bank of America had entered into a contract.[4] Thus, it could not show a breach of contract,[5] and by the same token it could not show breach of an implied covenant of good faith and fair dealing.[6]

AFFIRMED.

---

3. *See Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 252, 106 S.Ct. 2505, 2512, 91 L.Ed.2d 202 (1986); *Nursing Home Pension Fund, Local 144 v. Oracle Corp. (In re Oracle Corp. Sec. Litig.),* 627 F.3d 376, 387 (9th Cir.2010).

4. *See* Cal. Civ.Code §§ 1550, 1565, 1580; *City of Moorpark v. Moorpark Unified Sch. Dist.,* 54 Cal.3d 921, 930, 819 P.2d 854, 860, 1 Cal. Rptr.2d 896, 901 (1991); *Bustamante v. Intuit, Inc.,* 141 Cal.App.4th 199, 208–09, 45 Cal.Rptr.3d 692, 698–99 (2006); *Careau & Co. v. Sec. Pac. Bus. Credit, Inc.,* 222 Cal. App.3d 1371, 1388, 272 Cal.Rptr. 387, 395 (1990).

5. *See Bustamante,* 141 Cal.App.4th at 215, 45 Cal.Rptr.3d at 704.

6. *See Xin Liu v. Amway Corp.,* 347 F.3d 1125, 1138 (9th Cir.2003); *Gruenberg v. Aetna Ins. Co.,* 9 Cal.3d 566, 577, 510 P.2d 1032, 1040, 108 Cal.Rptr. 480, 488 (1973).

